

# The University of Georgia ®

*Regents' Center for Learning Disorders*

## COMPREHENSIVE PSYCHOLOGICAL EVALUATION

## CONFIDENTIAL INFORMATION

**Name:** Adelyn Bargeron

**Address:** 161 Rivoli Ridge Drive
Macon, GA 31210

**Phone:** 478-318-9121

**Date of Staffing:** 8/15/13

**Date of Birth:** 02/22/91

**Age:** 22

**Dates of Evaluation:** 8/14 & 8/15/13

**Evaluation Participants:**
Scott Miller, Ph.D.
Will Lindstrom, Ph.D.
Patricia Foels, Ph.D.

**Staffing Participants:**
Scott Miller, Ph.D.
Patricia Foels, Ph.D.

## DIAGNOSTIC SUMMARY

**Diagnosis:** Attention-Deficit/Hyperactivity Disorder (ADHD), Combined Type (DSM-5 code 314.01)

**Summary:** Adelyn demonstrated strong overall cognitive abilities and showed particular strengths in most areas involving higher-level and/or abstract *verbal and nonverbal reasoning* processes.

Adelyn demonstrated cognitive deficits in *aspects of executive functioning* (the cognitive management abilities including planning, organizing, working memory, and sustained attention). Such problems are not uncommon in persons with ADHD.

These deficits, along with her ADHD symptoms, have contributed to functional limitations in a number of life areas including her work and educational endeavors. More specifically, Adelyn demonstrated *academic deficits* in *reading efficiency* (processing and comprehending both simple and complex text with speed and accuracy) and *math fluency* (automaticity in completing simple calculations). Further, Adelyn's executive functioning deficits and ADHD symptoms consistently appeared to impede her performance on most timed tasks.

331 Milledge Hall • Hooper Street • Athens, Georgia 30602-5875
Telephone 706-542-4589 • Fax 706-583-0001
An Equal Opportunity/Affirmative Action Institution



EXHIBIT
A
tabbies

## REASON FOR REFERRAL

Adelyn Bargeron is a 22-year-old recent graduate of the University of Georgia (UGA) whose longstanding symptoms of Attention-Deficit/Hyperactivity Disorder (ADHD), Predominantly Inattentive Type, have contributed to difficulties in her efforts to negotiate various academic demands (e.g., those involving strict time limits). Despite deriving some benefit from medication, Adelyn has continued to struggle with issues related to sustained focus, organization, and forgetfulness. The academic accommodations she has received throughout her undergraduate career have helped minimize the functional limitations resulting from her ADHD symptoms. She sought the present evaluation to provide updated documentation relevant to her request for accommodations on the Law School Admissions Test (LSAT) and for her subsequent academic pursuits.

## BACKGROUND

**Birth/Developmental History:** Adelyn was the product of a mostly uncomplicated pregnancy and delivery. She experienced no perinatal difficulties and achieved major developmental milestones within expected limits. No history of speech/language or occupational therapy was reported.

Both Adelyn and her parents recalled that beginning in early childhood she demonstrated an usually high activity level and was easily distracted. She often struggled to remain seated or to engage in activities quietly. She was also known to move from one task to another with much haste and frequently seemed to not listen when spoken to. Adelyn herself admitted that she always had to ask her parents to repeat things they said to her. Moreover, despite being described as a bright, inquisitive, and verbal child, Adelyn was also known to talk excessively and out of turn as well as to ceaselessly ask questions. She experienced problems keeping her room tidy and was constantly losing things. She also craved social interaction and had difficulties tolerating sedentary and/or solitary activities. By the time she was in second grade, Adelyn's symptoms had become readily apparent in school as well as at home and the community.

**Medical/Neurological History:** Adelyn's available medical history reflects frequent ear infections during infancy and chicken pox at four but no other major illnesses. She has never suffered from head trauma, seizure activity, or any significant injuries. Neither hearing nor vision has been cause for concern. She denied any problems with alcohol or illicit substance use. While Adelyn described her overall health as excellent, she did acknowledge having trouble sleeping because her mind races.

**Family History/Social History:** Adelyn is the elder of two children and was raised by both parents in Macon, Georgia. Her mother is a graphic designer and her father is an attorney. Her younger sibling is in college. There is evidence of ADHD on the paternal side of the family but no immediate or extended family history of psychiatric/emotional disorders or learning disabilities.

As a youngster Adelyn was always active and interested in the events around her. She readily made friends and seemed comfortable in most social settings. Indeed, she did not enjoy spending

time by herself and would regularly seek interaction when she did find herself alone. In addition to her overall social deftness, Adelyn often ended up monopolizing conversations with other children and was known to appear more interested in others' needs and activities than in her own. Adelyn and her parents recalled that she was quite impulsive both verbally and physically, adding that she fidgeted, jumped in and out of her seat, and moved around whenever she was asked to sit or be still. As she got older Adelyn continued to struggle with these tendencies and was able to "channel" them to some degree by regularly participating in sports. However, she still finds it difficult to refrain from blurting out her thoughts when interacting with others. She acknowledged that she tends to interrupt people and constantly feels as though she needs to be moving around.

**Academic History:** Adelyn attended private school from kindergarten through twelfth grade and was never retained. While she demonstrated no particular difficulties acquiring basic academic skills, Adelyn's hyperactivity and inattentiveness were frequent sources of concern for her teachers. She was seen as highly intelligent but had problems listening and focusing on specific material. Following directions – particularly those involving more than one step – was never easy for her. Taking tests became increasingly difficult as Adelyn moved through the grades as she was prone to making careless mistakes despite having previously demonstrated mastery of the topic. She also took longer to complete tests than did her classmates.

After being diagnosed with ADHD in 1999 (see below), Adelyn's teachers followed the evaluator's recommendations and allowed her to have extra time on tests and preferential seating to minimize distractions. These modifications were helpful, although Adelyn also is said to have benefitted from the small classes, high level of structure, and frequent individual attention that were part of her academic environment through high school. Additionally, as the academic demands increased Adelyn was encouraged to use various organizational strategies, lists, and clearly defined schedules to help ameliorate the effects of her ADHD symptoms.

Adelyn took the SAT under standard (timed) conditions and obtained scores of 560 (Verbal) and 630 (Math). She graduated from First Presbyterian Day School in Macon, GA in May 2009 with a 3.8 GPA.

Adelyn enrolled at UGA in the fall of 2009. After undergoing an updated psychological evaluation that September (see below), she was granted academic accommodations comprising extra time (double) on exams, access to notetaking services, option to record lectures, and ability to take tests in a quiet setting. Adelyn acknowledged that these accommodations were extremely beneficial, although she admitted that her ADHD symptoms – even when she took her medication – were always impediments. She recalled struggling to maintain focus during lectures and being distracted by the slightest activity in the environment. Adelyn noted that she tried to stick to a schedule but all too often lost track of time and was late for class or found she had not organized things adequately. She frequently felt overwhelmed in large classes, particularly when she found herself falling behind or unable to seek clarification when confused. Adelyn described how this environment was far-removed from that which she had experienced in high school.

Despite her continued struggles Adelyn maintained motivation and self-discipline throughout her undergraduate years. She earned mostly As and Bs in all courses. Her lowest grade (a C) was in

an accounting class, although she consistently excelled in courses involving critical thinking (e.g., macroeconomics, cultural studies, ethics, leadership). Adelyn graduated from UGA in May 2013 with a Bachelor of Business Administration degree (major: Management) and a 3.51 GPA.

**Previous Assessment Results/History:** In July 1999 Adelyn underwent a psychological evaluation at Ingleside Counseling Resources. At that time she was demonstrating problems with academic performance, although the larger issue seemed to involve her parents' and teachers' concerns regarding her distractibility, poor sustained attention and listening skills, disorganization, excessive activity level, and impulsivity.

Results of the 7/99 indicated that Adelyn's overall cognitive ability, as assessed with the Wechsler Intelligence Scale for Children – Third Edition (WISC-III), was in the superior range (Full Scale IQ = 120, 91st percentile). Subtest scores ranged from the 37th to the 95th percentiles, and it was noted that Adelyn demonstrated a relative weakness in perceptual organizational skills. Relative strengths were seen in verbal and abstract reasoning abilities.

On the Conners' Continuous Performance Test (CPT), Adelyn's response style as well as the number and type of errors she made were said to be "suggestive of ADHD." Parent and teacher rating scales showed scores ranging from the borderline to clinically significant ranges, with the latter's suggesting more impairment than the former's.
Academic achievement scores on the Wechsler Individual Achievement Test (WIAT) and Woodcock-Johnson Tests of Achievement – Revised (WJ-R) ranged from the 37th (spelling) to 95th (reading comprehension) percentiles as well. However, it was felt that Adelyn's tendency to make careless errors negatively impacted one or more of her scores.

Other testing suggested Adelyn demonstrated a considerable amount of anxiety about other people, her family, and her school performance.

Overall results of the 7/99 evaluation were said to support diagnoses of ADHD, Predominantly Inattentive Type, and Anxiety Disorder NOS. Several recommendations for counseling, school and home interventions, and consideration of pharmacological strategies were offered.

In September 2009 Adelyn underwent another psychological evaluation (two separate days) with Rhett Puder, Ph.D. At that time she was in her first year of college at UGA and had continued to experience problems with restlessness, impaired concentration, and forgetfulness; this was despite the fact that she had been taking medication to help manage her ADHD symptoms. Her difficulties had become so troublesome that Adelyn described having experienced a significant degree of emotional distress both internally as well as overtly in her classes.

Adelyn's overall cognitive ability was assessed with the Reynolds Intellectual Assessment Scales (RIAS). Her scores on this measure were generally consistent with those obtained on the 1999 WISC-III administration (specifically: Composite Intelligence Index = 118, 88th percentile). A relative weakness was seen in immediate memory skills.

Academic achievement was assessed with the Wide Range Achievement Test, Fourth Edition (WRAT4). Adelyn's basic reading, math, and spelling skills were found to be in the high average

to superior ranges (i.e., Spelling, 74th percentile; Math Computation, 99th percentile).

Results of social, emotional, and personality testing suggested no psychiatric disorders were evident.

Assessment of attention/concentration and working memory comprised self-report and observer-report versions of the Conners' Adult ADHD Rating Scales (CAARS, both long versions) and an alphabet backward/digits forward-backward measure. These were completed on a day in which she had not taken her medication. Scores on both versions of the CAARS were in the clinically significant range for attentional problems/symptoms. Some evidence of emotional lability and poor self-concept was also noted. Assessment of Adelyn's working memory skills was said to suggest she was experiencing "borderline impairment in areas of short-term auditory memory, attention, concentration, and mental control."

Overall results of the 9/09 evaluation were said to provide continued support for the diagnosis of ADHD, Predominantly Inattentive Type. Recommendations included continued medication management, investigation of educational resources for ADHD, and numerous academic accommodations, including access to note-taking services and/or option to record lectures, use of a quiet room for test taking, and extended time on exams.

There are no other relevant records to review.

**Previous Psychiatric/Psychological Treatment History:** Documentation from Adelyn's prescribing physician, Jason Smith, M.D., indicates that she was diagnosed with ADHD in 1999. Her parents did not wish to have her on medication at such a young age, and so it was not until 2003 that she began taking prescription medicine to help manage the ADHD symptoms. Adelyn was originally prescribed Concerta, which she took for approximately two years before being switched to Adderall, XR. She has remained on this medication until the past month when she and her physician switched to Vyvanse. Adelyn noted that she experienced low mood symptoms (sadness, self-criticalness) while taking the Adderall and she and her physician hoped that the Vyvanse would not have such effects. Adelyn felt that all of the medications had been helpful with regard to attention and sustaining focus. At the time of the evaluation, she felt that the Vyvanse was not quite as helpful with attention as Adderall, however, she was not experiencing the low mood symptoms that had been associated with the Adderall either. She had just started an increased dose of Vyvanse the day before this evaluation to see if additional improvement with regard to attention could be gained.

**Psychosocial Factors:** Adelyn reported good relations with her family and friends. As noted above, she reported some mood difficulties that seemed to be related to her previous medication. She felt that she was generally a happy person who enjoyed being with others. Throughout her college career she held intern positions in insurance claims, insurance underwriting, event planning, and as a legal assistant. She noted that her attention symptoms were notable on the job in that she tended to take more time to complete tasks than her peers and that she had to write down verbal instructions or directions. Adelyn also noted that she did better in positions in which she was active, such as insurance underwriting which involved field work. Adelyn noted that she had a poor sense of direction. As an example, she noted that she relied on GPS to find

her way to this on-campus appointment despite spending the four previous years at UGA

**Interests and Goals:** Adelyn planned to attended law school in 2014. She hoped to work in an area of the law that involved service to others and had interests in a career as a litigator. In her spare time she enjoyed spending time with her family, watching movies, and restoring old furniture.

## BEHAVIORAL OBSERVATIONS

Adelyn was evaluated over two sessions lasting about five hours each. She was on time for both appointments and on both days appeared alert, oriented, and well groomed. She had taken her ADHD medication on the first day but not the second. Adelyn presented with a polite and friendly demeanor. She readily engaged in spontaneous conversation and seemed comfortable sharing information. Examiners described how Adelyn's approach to most tasks ranged from reflective to cautious to what could essentially be called "overly analytical." In some instances this seemed related to a conscientious style characterized by checking and double-checking her work; at other times, it appeared as though Adelyn was processing information slowly. In still other instances, it was evident that she had a tendency to ascribe an undue level of complexity to rather simple stimuli. For example, on a verbal analogies test, Adelyn missed the sample item when she assumed that the answer had to be more abstract than it actually was (e.g., by thinking that the correct answer to "How are a cat and a dog alike?" must have involved some reference to a certain technical aspect of each's evolutionary development or pattern of domestication). This tendency was noted during most verbal tests that involved any type of elaboration regardless of difficulty. Not surprisingly, Adelyn generally performed better on measures that actually required the most complex and higher-level thinking processes.

While Adelyn did not demonstrate any significant impulsivity on either day, it was noted that her pace on day two was generally quicker than it was on the first day. She also made more mistakes on simple tasks and was prone to fidgeting in her seat. While she often caught her careless errors, this additional step cost time. On the second day Adelyn appeared to be exerting considerable effort to sustain attention on lengthier tasks that were interactive in nature. She often interjected comments that, while appropriate, seemed to reflect a wandering thought process. In contrast, when working alone (e.g., when completing a reading comprehension test), she appeared able to focus for longer time. Adelyn expressed some anxiety and self-deprecating comments on day two, particularly when she was faced with time constraints.

Despite these things, Adelyn was fully cooperative throughout both days of the evaluation, completed all measures given to her, and was consistently described as engaging and pleasant. Her scores on both overt and embedded measures of test-taking effort and symptom validity suggested she put forth good effort across procedures. However, her acknowledged anxiety during a number of timed tasks combined with her tendency to "over-analyze" many test items may have negatively impacted her scores in certain domains. As such, the following *interpretations* of results are considered mostly accurate reflections of Adelyn's overall functioning at this time, although some of her scores may be underestimates of her actual abilities/skills.

## ASSESSMENT RESULTS

This section of the report is organized according to the following areas: (1) general cognitive ability, (2) specific cognitive/linguistic abilities, (3) academic achievement, (4) social-emotional functioning, and (5) attention.

Percentile scores are reported when discussing the assessment results. A percentile is different than a percentage and does not indicate the percentage of items correct on a given test. Rather, a percentile indicates how an individual performs in relation to the general population. Therefore, an individual who scores at the 30th percentile has done as well as or better than 30% of the general population his or her same age. The average range is broad and generally encompasses the 25th to 75th percentile.

### (1) General Cognitive Ability

Adelyn's current general cognitive ability was assessed with the Wechsler Adult Intelligence Scale – 4th Edition (WAIS-IV). She earned an overall score in the average range on this test (General Ability Index, or GAI, = 106, 53rd – 77th percentile). The WAIS-IV is made up of many subtests that are designed to measure a variety of specific cognitive abilities. The scores on the subtests are then combined to create four broader index scores and finally, an overall score. However, when the component subtest scores differ significantly, the overall GAI may mask important differences within the individual's cognitive profile. In Adelyn's case, her scores ranged from the 9th to the 84th percentiles. Although variability among a person's WAIS-IV scores is not necessarily unusual, Adelyn's test-taking style and pattern of performance suggest that emphasizing specific abilities may be more meaningful than is focusing on a single overall score.

### (2) Specific Cognitive/Linguistic Abilities

Adelyn completed tests that were designed to measure a variety of specific cognitive and linguistic abilities. Areas of strength will be discussed first followed by areas of weakness.

<u>Strengths</u>

**Reasoning:**  Reasoning refers to the ability to make logical inferences based on verbal and nonverbal information. In the verbal realm, such ability often involves *analogical reasoning*, i.e., the transfer of relational information from objects/elements with known relationships onto objects or elements with unknown relationships. This higher-order cognitive process allows individuals to discover new insights, explain new concepts by means of familiar concepts, and acquire new knowledge areas. Adelyn did very well on such subtests of the WAIS-IV (Similarities = 84th percentile) and the Reynolds Intellectual Assessment Scales (RIAS; Verbal Reasoning = 92nd percentile). It should be noted that her only average score in this domain was obtained on the *timed* subtest of the Scholastic Abilities Test for Adults (SATA; Verbal Reasoning = 37th percentile).

Nonverbal/fluid reasoning tasks require the ability to infer rules and draw conclusions from

given conditions as well as discern patterns among novel stimuli. Adelyn's performance in this area ranged from average to superior on particular subtests of the WAIS-IV (Matrix Reasoning = 84th percentile), the Woodcock-Johnson Tests of Cognitive Abilities-III, Normative Update (WJ III COG; Fluid Reasoning Cluster = 74th percentile), and the *untimed* Nonverbal Reasoning subtest of the SATA (95th percentile).

Reasoning is one of the most important cognitive abilities for allowing the higher-level thinking required in college-level and graduate courses. For example, strong reasoning abilities usually allow individuals to integrate and synthesize information from various courses, construct logical arguments in papers and essay responses, and evaluate conflicting theories or positions.

## Weaknesses

**Aspects of Executive Functioning (EF):** The executive functions encompass an array of neurocognitive processes such as sustaining, directing, and shifting attention based on task demands; inhibition; delay of responding; self-regulation; planning; organization; and selecting and implementing problem-solving strategies. Executive functioning difficulties often accompany disorders such as ADHD. Adelyn showed difficulties in a number of these areas throughout both days of the evaluation and across various procedures (e.g., poor self-regulation/self-monitoring vis-à-vis timed test procedures, difficulties shifting approach according to task demands). However, one of Adelyn's most noteworthy EF weaknesses involved **sustained attention.**

Adelyn's sustained attention (and response inhibition) abilities were assessed with the Integrated Visual & Auditory (IVA) Continuous Performance Test. The IVA CPT is a test of visual and auditory attention and impulse control, designed primarily to help in the diagnosis and quantification of the symptoms of ADHD. On the IVA CPT, Adelyn sat in front of a laptop computer and wore headphones (she had not taken her medication on the day of this test). She was given both visual and auditory cues related to when to click the computer mouse over the course of a 14-minute period of time. Adelyn was required to click the mouse only when she saw or heard a "1" (target) and not to click when she saw or heard a "2" (foil). The test is intended to be mildly boring and demanding of sustained attention and to challenge an individual's ability to shift cognitive sets. It should be noted that there are currently no gold standard tests for identifying ADHD. Atypical scores on a continuous performance test do not necessarily indicate ADHD and may result from other issues, and typical scores on a continuous performance test should not be interpreted to mean that the individual does not have ADHD.

Adelyn earned scores in the valid range on the Auditory Response and Visual Response Validity Check Scales, indicating an interpretable profile. Her other CPT scores ranged from the extremely low to the average range. Most notably, her scores on the Visual and Auditory Attention Vigilance scales (both <1st percentiles) reflected significant problems with sustained attention, and her overall pattern of performance was consistent with what would be expected for persons meeting criteria for ADHD, Combined Type. This means her performance was characteristic of this disorder; however, because diagnoses cannot be based on single test scores, corroborative evidence from other sources must be present to confirm this working diagnosis.

Regardless, a weakness in sustained attention can significantly impact an individual's daily life, as seen by being unable to consistently attend to lectures and conversations and missing or forgetting academic or work assignments.

Additionally, Adelyn and her father each completed the Behavior Rating Inventory of Executive Functioning – Adult Version (BRIEF-A, Self-Report and Informant Report, respectively). This measure assesses an adult's executive functioning/self-regulation in her everyday environment. As alluded to above, the executive functions are generally described as a collection of processes that are responsible for guiding, directing, regulating, and managing cognitive, emotional, and behavioral functions; they are particularly relevant during active and novel problem solving.

The BRIEF-A includes three validity scales that serve as gauges of the extent to which a respondent answered items inconsistently (the *Inconsistency* scale), in an unusually negative manner (the *Negativity* scale), or in a highly unusual way (the *Infrequency* scale). Both Adelyn's and her father's BRIEF-A profiles show acceptable scores on all validity scales.

In general, $T$ scores $\geq 65$ are considered clinically significant. Adelyn's responses on the BRIEF-A yielded significant scores on scales measuring inhibitory control (i.e., the ability to inhibit, resist, or not act on an impulse) and the ability to stop one's own behavior at the appropriate time (*Inhibit* = 74$T$, 98th percentile) and the ability to stay with a task once it is begun (*Working Memory* = 89$T$, 99th percentile). Mr. Bargeron's responses on the BRIEF-A Informant Report resulted in one significantly elevated score (*Working Memory* = 68$T$, 94th percentile). Problems in this area were reported even in light of Adelyn's adherence to her medication regimen.

**Other Areas**

Adelyn's performance across other cognitive/language domains assessed showed some variability, although at least some of this appears to be a function of her EF weaknesses.

**Working Memory (Verbal):** This process involves mentally holding and/or manipulating verbally-presented information in one's mind. Adelyn generally performed in the average range on such subtests of the WAIS-IV (Working Memory Index = 63rd percentile).

**Learning/Immediate Memory:** This refers to the broad processes related to obtaining and immediately recalling novel information. Adelyn's scores on the Wechsler Memory Scale – Fourth Edition (WMS-IV) were mostly in the average range (Logical Memory I = 75th percentile, Verbal Paired Associates I = 50th percentile, Designs I = 63rd percentile). She earned a low average score on one visual memory subtest (Visual Reproduction I = 16th percentile), and it appeared as though Adelyn's difficulties attending to details resulted in her omitting a number of components in her responses.

**Visual-Spatial Processing:** In general, this involves perceiving, analyzing, synthesizing, and thinking with visual patterns. Adelyn earned average scores in this area (WAIS-IV: Block Design and Visual Puzzles, both = 37th percentile).

**Processing Speed:** This involves the ability to respond quickly and accurately on basic tasks

requiring decision-making and/or motor responses. Adelyn showed variable performance on the processing speed subtests of the WAIS-IV (Symbol Search = 9th percentile, Coding = 16th percentile) as compared to those of the Woodcock-Johnson Tests of Cognitive Abilities-III, Normative Update (WJ III COG; Visual Matching = 47th percentile, Decision Speed = 89th percentile). These differences may simply reflect some of the vagaries of assessment (e.g., normal intra-person variability), although it may also reflect some fundamental differences in the demands of these subtests. More specifically, the aforementioned WAIS-IV subtests are said to involve more short-term visual memory skills and nonrepresentational stimuli (e.g., abstract geometric symbols) than do those of the WJ III COG. The processing speed subtests of the WJ III COG tend to involve decision-making with real-world stimuli and/or conceptual knowledge.

**Vocabulary:** This generally entails a person's breadth of knowledge of word meanings. Adelyn had no difficulties in this domain as measured by the WAIS-IV (Vocabulary = 84th percentile) or the Peabody Picture Vocabulary Test, Fourth Edition (PPVT-4; 61st percentile).

**Verbal Fluency:** This process involves rapidly retrieving or generating words based on categorical or phonemic prompts. Adelyn performed in the average range on the verbal fluency subtests of the Test of Verbal Conceptualization and Fluency (TVCF; Letter Naming = 46th percentile) and the WJ III COG (Retrieval Fluency = 45th percentile).

**Listening Comprehension:** This refers to the processing and interpretation of simple and complex/nuanced oral language stimuli. Adelyn had no difficulties on such subtests of the Woodcock-Johnson Tests of Achievement-III, Normative Update (WJ III ACH: Understanding Directions and Oral Comprehension, both = 67th percentile).

**(3) Academic Achievement**

Adelyn's current skills in the main areas of academic achievement – reading, writing, and mathematics – were assessed. Academic functional limitations will be discussed first followed by a description of strengths.

<u>**Weaknesses/Functional Limitations**</u>

**Reading Rate and Efficiency:** In this context, reading rate and efficiency can also be referred to as reading fluency. This involves speed and accuracy in reading (aloud or silently) printed words, both in connected text (e.g., excerpts from a textbook) as well as in isolation (e.g., lists of increasingly difficult or unusual words). At higher levels this reading fluency can also involve *comprehension* of various kinds of text.

Adelyn had relative difficulties on nearly every timed reading task given. On the Test of Word Reading Efficiency, Second Edition (TOWRE-2), she was asked to quickly read lists of real and nonsense words. Her low average score on the Sight Word Reading Efficiency subtest (10th percentile) is in stark contrast to her score on a similar but untimed subtest of the WJ III ACH (Letter-Word Identification = 57th percentile).

Adelyn obtained an average score on the Reading Fluency subtest of the WJ III ACH (31st percentile). On this subtest students quickly read a series of simple sentences silently and decide whether each sentence is true or false. For a true sentence they circle "Yes" (e.g., "One can travel faster on an airplane than on a bicycle") and for a false sentence they circle "No" (e.g., "Glasses help people to hear"). However, this task requires only common knowledge and minimal inferencing and thus is primarily a measure of speed of processing printed materials.

When faced with higher-level reading demands under time constraints, Adelyn had much greater difficulty. On the SATA Reading Comprehension subtests, she was asked to read passages and answer content questions within a particular time limit. She earned a score in the lower limits of the average range (25th percentile).

Adelyn was also given the Comprehension section of the Nelson-Denny Reading Test (NDRT). This measure is similar to that of the SATA but uses grade-based norms. Compared to that of end-of-year college seniors, Adelyn's reading rate on the NDRT was at the 2nd percentile. When compared to that of first-year college students – as is required by the LSAC – her reading rate was at the 8th percentile. Further, Adelyn completed only 23 of the 38 NDRT items in the standard 20-minute time limit. Even though she made only two errors, her inefficiency resulted in a Comprehension score at the 6th percentile. Adelyn was given the traditional amount of additional time and was able to complete all 38 items. She made only one additional error. When compared to those of first-year college students, Adelyn's Comprehension scores were at the 28th and 74th percentiles (standard time and estimated extended time, respectively).

In contrast, Adelyn's scores on untimed measures of text reading support the notion that her difficulties are related to time factors, not to issues of comprehension. She made very few errors on the Passage Comprehension subtest of the WJ III ACH (88th percentile), and her performance on the untimed Gray Silent Reading Tests (GSRT) – a measure analogous in format to that of the NDRT – reflected good understanding of content (Silent Reading Quotient = 87th percentile).

**Math Fluency:** Adelyn's skills in completing simple computations (e.g., one- and two-digit addition, subtraction, and multiplication) quickly and accurately were well below average. Her scores on the Math Fluency subtests of the WJ III ACH and the Wechsler Individual Achievement Test – Third Edition (WIAT-III) were quite similar(3rd – 12th percentiles). This is additional evidence that Adelyn's EF deficits contribute to academic difficulties that manifest when she must process/interpret stimuli within very strict time limits.

<u>Strengths</u>

**Aspects of Written Expression:** Adelyn completed a number of writing tasks in order to assess basic skills (e.g., spelling, mechanics) as well as more complex skills (e.g., idea development, use of supportive evidence). She demonstrated a high level of **productivity** on the writing measures given. For example, she earned a high score on the Writing Fluency subtest of the WJ III ACH (80th percentile), reflecting her ability to generate many sentences in a short time. However, this task is somewhat artificial in that it involves quickly composing sentences using three given words. Adelyn was given instructions to use those specific words (thus minimizing word-level access demands) and write short, simple sentences quickly (thereby minimizing the

need for idea development or higher-level grammar knowledge). This subtest involves the production of simple, legible sentences with acceptable English syntax. Minimal analytic attention or problem solving is necessary.

Similarly, Adelyn's level of productivity on the timed WIAT-III Essay Composition – as represented solely by the *Word Count* subtest component – was very good (84th percentile).

Adelyn's level of **creativity** when writing was also above average. This was evident on the timed Writing Composition subtest of the SATA (84th percentile). High scores on this measure are obtained through use of unique vocabulary, inclusion of humor, morality, and/or philosophic themes, use of dialogue or monologue, ascribing specific names to story elements, character development, and clear descriptions of event sequences.

It should be noted, however, that the aforementioned writing measures of the WIAT-III and SATA have questionable ecological validity vis-à-vis college level writing demands. In the latter case, the student is given a page containing four somewhat whimsical pictures that depict a series of events and asked to write a story relating them. On the WIAT-III, the individual is instructed to "*describe a _____ that you like and give three reasons why you like it.*" It could be argued that neither measure is consistent with the type(s) of writing tasks encountered by most upper classmen, let alone graduate students. For example, in neither case is the person required to invoke data or historical facts, present or refute logical arguments, compare/contrast concepts, or delineate implications. Currently, there appear to be no such standardized writing measures ("authentic assessments") available that have been normed for adults in the general population. It is of potential interest to note that when it comes to certain components of timed writing measures, Adelyn's productivity and creativity may come at the expense of some technical aspects (e.g., WIAT-III Theme Development and Text Organization subtest component = 47th percentile).

## Other Areas

**Reading Decoding:** Adelyn demonstrated no noteworthy problems when it came to sounding out nonsense words in isolation (WJ III ACH Word Attack = 31st percentile; TOWRE-2 Phonemic Decoding Efficiency = 37th percentile).

**Spelling/Mechanics:** Adelyn had no particular difficulties correctly writing out real and nonsense words with regular or irregular patterns (WJ III ACH: Spelling = 80th percentile, Spelling of Sounds = 43rd percentile). She also showed good understanding of proper punctuation and grammar (WJ III ACH Editing = 67th percentile).

**Math Computation and Reasoning:** On tasks involving untimed written calculations (e.g., dividing decimals, solving for $x$ and $y$, etc.) or higher-level, multistep computations (e.g., word problems), Adelyn earned superior scores (WJ III ACH: Calculation = 91st percentile, Applied Problems = 94th percentile).

## (4) Social-Emotional and Behavioral Functioning

Adelyn completed several measures of emotional and behavioral functioning during the evaluation. Her responses on the Adult Manifest Anxiety Scale – College Form (AMAS-C) suggested no significant problems with cognitive, physiological, or social aspects of anxiety (Total Anxiety = 65th percentile). She also reported no impairing level of anxiety that is specific to test-taking situations (Test Attitude Inventory Total = 58th percentile).

Adelyn completed a lengthier standardized questionnaire that dealt with a variety of behavioral, social, and emotional issues. Her responses on the Behavior Assessment System for Children, Second Edition College Form (BASC-2 SRP-COL) indicated no particular problems involving anxiety, depression, poor self-esteem, impaired thought processes, or somatic complaints (Internalizing Problems Composite = 37th percentile, Emotional Symptoms Index = 41st percentile).

Adelyn's father completed the informant version of the Achenbach Adult Behavior Checklist (ABCL), a standardized measure of adult functioning that addresses domains similar to those seen on the BASC-2. No clinically elevated scores were noted (Internalizing Problems = 73rd percentile, Externalizing Problems = 65th percentile).

On interview, Adelyn reported no history of protracted anxiety- or mood-related difficulties. She denied any current or previous suicidal ideation and her risk to self is deemed minimal at this time. Adelyn's acknowledged anxiety regarding the LSAT seems specific to that event and appears secondary to her longstanding struggles with ADHD symptomatology and subsequent impairment in performance situations involving time constraints.

## (5) Attention

Adelyn and her father each completed the Conners' Adult ADHD Rating Scales Self-Report, Long Version (CAARS-S:L) and Observer-Report, Long Version (CAARS-O:L), respectively, to provide an assessment of the presence/severity of various ADHD symptoms she may be experiencing in comparison to those of the general population. The CAARS also contains a validity scale that serves to measure any inconsistent responding. Both respondents' profiles reflect no concerns in this area.

Adelyn's responses suggested significant problems related to both the inattentive and hyperactive symptoms of ADHD (DSM-IV: Inattentive Symptoms = 98th percentile, DSM-IV: Hyperactive-Impulsive Symptoms = 97th percentile, DSM-IV: ADHD Symptoms Total = 99th percentile). These scores are said to reflect acknowledgement of behaviors consistent with the Combined subtype of ADHD.

Mr. Bargeron's responses on the CAARS-O:L yielded mild elevations (e.g., $75^{th} – 83^{rd}$ percentiles; "slightly atypical") on the scales described above. It is important to note that in the recent time since Adelyn returned home from college, any behaviors/symptoms Mr. Bargeron has observed have been in the context of Adelyn taking her ADHD medication.

Adelyn's father also completed the College ADHD Response Evaluation Parent Response Inventory (CARE PRI), which is a parent questionnaire designed to compare an individual's *childhood* symptoms of ADHD to those of other college students. Consistent with Adelyn's reported history, Mr. Bargeron's responses indicated that, as a child, his daughter demonstrated clinically significant problems with both the inattentive and hyperactive-impulsive symptoms ascribed to ADHD (Inattention Scale Factor, Hyperactivity Scale Factor, DSM-IV Inattentive Scale and DSM-IV Hyperactive-Impulsive Scale, all 99th percentiles). These scores are considered to be in the "High Risk" range.

Adelyn's performance on the IVA CPT (see *aspects of executive functioning* section, above) provides additional evidence for attentional difficulties (Sustained Auditory and Sustained Visual Attention Quotients, both = 1st percentile) as well as tendencies toward impulsivity (e.g., Auditory and Visual Response Control Stamina = 1st – 13th percentiles; Visual Response Control Prudence = 1st percentile).

As mentioned above, the BASC-2 is a measure of overall social, emotional, and behavioral functioning, although it also contains scales which are specific to ADHD symptoms. Adelyn's responses on the self-report version resulted in elevated scores were generally consistent with those seen on the CAARS-S:L and resulted in a moderately elevated score on the Inattention/Hyperactivity Composite (88th percentile). Mr. Bargeron's responses on the parent version of the BASC-2 yielded significant elevations on both ADHD-related scales (Attention Problems = 96th percentile, Hyperactivity = 93rd percentile).

Lastly, Adelyn completed the Barkley Functional Impairment Scale (BFIS), Self-Report to determine the degree to which any of her reported symptoms affect her ability to navigate everyday responsibilities vis-à-vis family, home, and work responsibilities; educational demands; social, romantic, or community relationships; driving habits; money management; or self-care and health maintenance.

Adelyn acknowledged significant difficulties when it comes to functioning in both the work and academic environments. Upon further inquiry, she provided examples of how her ADHD symptoms directly impact her in these settings – even when taking her medication. Adelyn described struggling to stay seated while at work, noting that she often finds herself wanting to move around despite needing to complete paper work at her desk. She reported having considerable difficulties dealing with phone conversations when individuals are relaying information, for she cannot keep up with what is being relayed. Adelyn described how she goes to great pains to complete tasks in a slow and methodical manner; while this pace is not ideal in the office setting, she knows that working faster will result in errors. She also reported having significant trouble completing written work if there is the slightest distraction; consequently, she typically finds the most unadorned empty and isolated room in which to work. Adelyn added that she has a tendency to mix things up when she has to adhere to strict sequential organization.

Regarding her academic struggles, Adelyn admitted that if she is in a lecture whose content involves social or human interest aspects, she tends to hyperfocus on the lecture to the point of being unaware of her surroundings. In contrast, when faced with lecture material that is exclusively "facts and figures," she has difficulty staying focused and keeping up with what is

presented. Adelyn went on to state that she is usually able to grasp, and demonstrate understanding of, higher-level esoteric or abstract material but seems to draw a blank when asked about it later. She admitted that her worries about being unable to complete exams within time limits lead her to second-guess herself and become distracted by this very anxiety. Adelyn acknowledged that when she fears she will not have enough time to complete an exam, she tends to sacrifice careful problem solving for speed.

## EVALUATION SUMMARY

Overall results of the evaluation suggest that Adelyn has strong overall cognitive abilities and is particularly adept at higher-level verbal and nonverbal reasoning tasks. She demonstrated cognitive deficits in aspects of executive functioning – sustained attention in particular. Adelyn's problems in this area were observed during the test procedures (most notably on the day in which she had not taken her medication) as well as on a standardized continuous performance test. Her performance on some tasks that are not considered tests of executive functioning (EF) per se may also have been impeded by certain weaker EF processes (e.g., short-term visual attention and memory).

Academically, Adelyn appears to be a skilled writer when it comes to narrative or descriptive writing tasks. She demonstrated a high level of creativity and originality as well as abundant written product, even under time constraints. However, it is unclear how Adelyn's EF deficits would impact her performance on expository writing tasks or those in which she must present facts/evidence, use logic, compare and contrast, support or refute points, or adhere to particular organizational styles.

Adelyn's test results indicate academic functional limitations in reading rate/efficiency and math fluency. While she clearly demonstrated well-developed higher level skills in reading and math, her EF difficulties lead to significant impairment when she must perform such tasks within strict time limits. Moreover, the role of executive functions in reading achievement has been demonstrated in neuropsychology literature and through neuropsychological evidence. Visual memory abilities are related to reading achievement.

Adelyn is believed to meet criteria for ADHD, Combined Type (DSM-5 314.01). According to diagnostic criteria, ADHD involves "a persistent pattern of inattention and/or hyperactivity-impulsivity that interferes with functioning or development" with some symptoms that cause impairment present before age twelve. Moreover, current symptoms must have been present for at least six months and are to a degree that is "inconsistent with developmental level." Said symptoms must be present in two or more settings, and there must be "clear evidence that the symptoms interfere with, or reduce the quality of, social, academic, or occupational functioning."

Adelyn's ADHD diagnosis is supported by several sources of data: information provided by her parents, (including descriptions of childhood and recent symptoms), documentation from her earlier school years showing a history of continued ADHD diagnoses and recommended academic accommodations, evidence accommodation use (due to ADHD) throughout her undergraduate career, history of having been prescribed medication to address ADHD symptoms and continued use of such, observed behavioral differences between medicated and non-

medicated testing sessions, results of a number of standardized rating scales, as well as by her own self-report.

These same sources of data provide no evidence for any alternative explanations or diagnoses. There are no reported or observed symptoms/difficulties suggestive of a specific learning disability or of any anxiety, mood, obsessive-compulsive, psychotic, or personality disorder that would better account for the symptoms being ascribed to ADHD and the subsequent functional impairment. These symptoms include significant problems (in her home, at school, and in the work setting) not only with sustained attention but also with lack of follow-through on tasks and responsibilities, poor organizational skills, a tendency to be easily distracted by outside stimuli, and feelings of restlessness ("needing to move around"). Adelyn has experienced functional impairment not only in the specific aforementioned academic areas but also in her ability to navigate her educational demands or to work in an office environment without specific environmental modifications.

## ACCOMMODATIONS

The following accommodations would be appropriate to assist Adelyn in future courses and testing situations. She can access these by contacting the Law School Admission Council (215-968-1001 or accom@LSAC.org) and the disability service provider at her future law school. The reason for each accommodation is based on functional impairment associated with the following areas:

|  |  |  |
|---|---|---|
| *ADHD* | = | ADHD symptoms |
| *EF* | = | Executive functioning deficits |

Testing/Standardized Testing Accommodations:

- Private room (*ADHD*)
- Extended time (*ADHD, EF*):
  - -- reading (1.5)
  - -- writing (1.5)
  - -- math (1.5)
- Written instructions (*EF*)
- Scheduled breaks *(ADHD)*

Course and Program Accommodations:

- Notetaker and/or digital recorder (*ADHD, EF*)
- Priority seating (*ADHD*)
- Priority registration (*ADHD, EF*)
- Written instructions (*EF*)

## RECOMMENDATIONS

The following recommendations are offered based on the results of the current evaluation.

- Continue to consult with your prescribing physician to ensure appropriate pharmacological management of ADHD symptoms.

- Adelyn is encouraged to work closely with the disabilities specialist at her tertiary institution/law school on self-advocacy and effective strategies to maintain appropriate, accommodation-related communication with her instructors.

- Consider implementing various time management and quality study techniques:

  1) study the most difficult (or "boring") subjects first

  2) be aware of your best time of day

  3) have short study tasks ready to do during waiting/in-between times (e.g., while waiting for class)

  4) use a regular study area and use it only for studying

  5) study where you will be alert (not in bed): learning requires energy, so give your body a message that energy is needed; put yourself into a situation that supports that message

  6) pay attention to your attention: when your own thoughts jump in, notice them, write them down if necessary, and let them go

  7) try to prepare for the day the night before

- Use a system for organization and stay organized (e.g., various smart phone applications)

- Regarding any test-related anxiety, Adelyn may wish to consider implementing certain strategies that have been shown to be effective. Studying for an exam does not work very well unless you are strategic about the way you approach it:

  o With test preparation, structure your studying according to what kind of test you are taking, what kind of material is begin studied, and what you predict will be covered.

  o Another strategy involves taking practice tests in simulated conditions. If possible, even arrange to take a practice test in the same room where your class meets. The more realistic the practice sessions, the better prepared you will be for the actual test.

- o   Assuming you have been taking adequate notes in class and on your readings, you will likely have a list of probable test questions. Your ability to predict these kinds of things will become more accurate as you practice comparing what you anticipated with what actually shows up on tests.

- o   Think of a recent time in your life in which you were facing a very stressful situation (other than taking an exam) where you wanted to perform at a high level. Thinking about how you made it through that situation can help you relax when taking a test.

- • If not already considered, explore some test-taking strategies that can prove helpful for exams with formats such as the LSAT's:

1)   Read each question carefully and *completely* and note any key words and phrases so you only have to read the question once. Students can mess up a few items on every test because the question was misinterpreted, not read correctly, or not read in its entirety.

2)   Do any easy questions first: these are the items for which you immediately know the right answer or in which you have full confidence in your choice. Then move on and don't second-guess yourself. Pace yourself and do not allow yourself to become stuck on any one question.

3)   For multiple choice tests: pause after reading the question and try to predict the correct answer *before* you look at the answer options.

4)   For multiple choice tests: "deconstruct" the questions. Most multiple choice test questions are written with one right answer, one that is close, and two or three that are clearly wrong. If you are stuck, narrow down to the two best choices, then make your best guess.

5)   For multiple choice tests: try to make the questions easier by converting each possible answer into a true-false question, i.e., if you choose this answer, does it make the question true or false?

6)   Be aware of any *extreme* modifiers in questions (e.g., *never, always, all, none, best,* and *worst*) and look for any reason to consider false what might appear to be true. Questions or answers that include more *qualifying* or *conditional* terms (*usually, sometimes, most, might, often,* etc.) are *more likely* (not guaranteed!) to be correct.

7)   For essays: read the instructions carefully to make sure you understand what is really being asked of you. Even if you write a beautiful, well-constructed, detailed, articulate, and persuasive essay, it may still be of little worth if you did not answer the question that was asked. Look for statements that have words that can help provide direction for you – e.g., *"discuss," "summarize," "compare," "justify," "express an opinion,"* etc. Each of these demands a different approach to writing the essay.

8)   For essays: be brief and to the point. Longer answers are not necessarily    better.

Your instructors are looking for evidence that you "get it" and that you have included the required information.

9)      For essays: make sure you answer all parts of the question. Some essay questions contain multiple parts (look to see if there are more than one of those "direction" words mentioned above).

We wish you the best in your future endeavors. If you should have any further questions, please do not hesitate to contact us at 706-542-4589.

Scott Miller, Ph.D.
Licensed Psychologist, GA #2330

Patricia A. Foels, Ph.D.
Staff Clinician

## PSYCHOLOGICAL AND EDUCATIONAL INSTRUMENT SUMMARY

*The following scores are included for other professionals and are not intended for the client or others without proper training and background. Test names do not necessarily reflect test content and scores utilize a variety of scales making interpretation difficult for those not trained in such interpretation. Additionally, single tests should not be viewed out of context. However, the scores are listed in service of providing complete documentation that can be presented to current and future institutions for the benefit of the client.*

Note: Unless otherwise indicated, Standard Scores (SS) have a mean of 100 and standard deviation of 15;
CTOPP-2, WAIS-IV, and WMS-IV subscales' scores have a mean of 10 and standard deviation of 3;
*T*-scores have a mean of 50 and standard deviation of 10.

### COGNITIVE PROCESSING

| | SS | percentile | Conf Band |
|---|---|---|---|
| **WAIS-IV** | | | |
| General Ability Index (GAI) | 106 | 66 | 53-77 |
| Full Scale IQ | 101 | 53 | 42-63 |
| Verbal Comprehension Index (VCI) | 110 | 75 | 61-84 |
| Perceptual Reasoning Index (PRI) | 102 | 55 | 40-70 |
| Working Memory Index (WMI) | 105 | 63 | 45-77 |
| Processing Speed Index (PSI) | 81 | 10 | 5-27 |
| 1.   Block Design | 9 | 37 | |
| 2.   Similarities | 13 | 84 | |
| 3.   Digit Span | 10 | 50 | |
| 4.   Matrix Reasoning | 13 | 84 | |
| 5.   Vocabulary | 13 | 84 | |
| 6.   Arithmetic | 12 | 75 | |
| 7.   Symbol Search | 6 | 9 | |
| 8.   Visual Puzzles | 9 | 37 | |
| 9.   Information | 10 | 50 | |
| 10.  Coding | 7 | 16 | |
| **WJ III COG** | | | |
| Fluid Reasoning Cluster | 110 | 74 | 55-87 |
| Processing Speed Cluster | 110 | 74 | 55-87 |
| 5.   Concept Formation | 105 | 63 | |
| 6.   Visual Matching | 99 | 47 | |
| 15.  Analysis-Synthesis | 111 | 78 | |
| 16.  Decision Speed | 118 | 89 | |
| **RIAS** | | | |
| Verbal Reasoning | *T* = 64 | 92 | |
| **SATA** | | | |
| Verbal Reasoning (timed) | 9 | 37 | |
| Nonverbal Reasoning (untimed) | 15 | 95 | |
| **WMS-IV** | | | |
| Immediate Memory Index | 100 | 50 | 37-63 |
| Auditory Immediate Index | 105 | 63 | 47-77 |
| Visual Immediate Index | 94 | 34 | 21-53 |
| Logical Memory I | 12 | 75 | |
| Verbal Paired Associates I | 10 | 50 | |
| Designs I | 11 | 63 | |
| Visual Reproduction I | 7 | 16 | |

### ACHIEVEMENT

| | SS | percentile | Conf Band |
|---|---|---|---|
| **WJ III ACH** | | | |
| Broad Math Cluster | 116 | 86 | 79-92 |
| Basic Reading Skills Cluster | 98 | 44 | 32-55 |
| Basic Writing Skills Cluster | 111 | 77 | 66-86 |

| | | | |
|---|---|---|---|
| Math Calculation Skills Cluster | 108 | 70 | 58-81 |
| Math Reasoning Cluster | 95 | 37 | 25-50 |
| Academic Skills Cluster | 114 | 82 | 75-87 |
| Academic Fluency Cluster | 94 | 34 | 23-45 |
| Phoneme/Grapheme Knowledge Cluster | 94 | 33 | 21-47 |
| 1.    Letter-Word Identification | 103 | 57 | |
| 2.    Reading Fluency | 92 | 31 | |
| 5.    Calculation | 120 | 91 | |
| 6.    Math Fluency | 71 | 3 | |
| 7.    Spelling | 113 | 80 | |
| 8.    Writing Fluency | 113 | 80 | |
| 9.    Passage Comprehension | 118 | 88 | |
| 10.   Applied Problems | 123 | 94 | |
| 13.   Word Attack | 92 | 31 | |
| 16.   Editing | 107 | 67 | |
| 20.   Spelling of Sounds | 97 | 43 | |
| NDRT | | | |
| Reading Rate | | 2 | |
| Comprehension | | 6 | |
| *Estimated* Extended Time Comprehension | | 37 | |
| Reading Rate: First year norms | | 8 | |
| Comprehension: First year norms | | 28 | |
| *Estimated* Extended Time Comp.: First year norms | | 74 | |
| TOWRE-2 | | | |
| Sight Word Efficiency | 98 | 45 | |
| Phonemic Decoding Efficiency | 100 | 50 | |
| Total Word Reading Efficiency | 99 | 47 | |
| SATA | | | |
| Reading Comprehension (timed) | 8 | 25 | |
| Writing Composition (timed) | 13 | 84 | |
| WRMT-III | | | |
| Oral Reading Fluency | 95 | 37 | |
| GSRT | | | |
| Silent Reading Quotient (untimed) | 117 | 87 | |
| WIAT-III | | | |
| Essay Composition (timed): Word Count | 115 | 84 | |
| Essay Composition (timed): Theme Devt./Text Org. | 99 | 47 | |
| Math Fluency: Addition | 71 | 3 | |
| Math Fluency: Subtraction | 82 | 12 | |
| Math Fluency: Multiplication | 76 | 5 | |
| Math Fluency Composite | 75 | 5 | 2-12 |

## ORAL LANGUAGE

| | SS | percentile | Conf Band |
|---|---|---|---|
| WJ III ACH | | | |
| Listening Comprehension Cluster | 107 | 69 | 50-82 |
| 4.    Understanding Directions | 107 | 67 | |
| 15.   Oral Comprehension | 106 | 67 | |
| PPVT-4 | 104 | 61 | 42-77 |
| TVCF | | | |
| Letter Naming | $T = 49$ | 46 | |
| WJ III COG | | | |
| 12.   Retrieval Fluency | 98 | 45 | |

## SOCIAL EMOTIONAL

| | SS | percentile |
|---|---|---|
| **AMAS-C** | | |
| Worry/Oversensitivity | $T = 65$ | 85 |
| Physiological Anxiety | $T = 52$ | 60 |
| Test Anxiety | $T = 54$ | 60 |
| Social Concerns/Stress | $T = 47$ | 37 |
| Lie scale | $T = 39$ | 14 |
| Total Anxiety | $T = 54$ | 65 |
| **BASC-2 SRP-COL** | | |
| Validity Index: $F$ scale | Acceptable | |
| Validity Index: Response Pattern | Acceptable | |
| Validity Index: Consistency | Acceptable | |
| Validity Index: $L$ scale | Acceptable | |
| Validity Index: $V$ scale | Acceptable | |
| Internalizing Problems | $T = 45$ | 37 |
| Inattention/Hyperactivity | $T = 76$ | 99 |
| Emotional Symptoms Index | $T = 46$ | 41 |
| Personal Adjustment | $T = 52$ | 53 |
| Atypicality | $T = 42$ | 16 |
| Locus of Control | $T = 48$ | 52 |
| Social Stress | $T = 47$ | 43 |
| Anxiety | $T = 47$ | 43 |
| Depression | $T = 45$ | 46 |
| Sense of Inadequacy | $T = 47$ | 46 |
| Somatization | $T = 49$ | 59 |
| Attention Problems | $T = 69$ | 95 |
| Hyperactivity | $T = 77$ | 99 |
| Sensation Seeking | $T = 55$ | 68 |
| Alcohol Abuse | $T = 44$ | 38 |
| School Maladjustment | $T = 47$ | 45 |
| Relations with Parents | $T = 51$ | 44 |
| Interpersonal Relations | $T = 52$ | 51 |
| Self-Esteem | $T = 56$ | 66 |
| Self-Reliance | $T = 47$ | 35 |
| **ABCL** | | |
| Friends | $T = 52$ | 58 |
| Anxious/Depressed | $T = 58$ | 79 |
| Withdrawn | $T = 59$ | 81 |
| Somatic Complaints | $T = 51$ | 54 |
| Thought Problems | $T = 54$ | 65 |
| Attention Problems | $T = 62$ | 89 |
| Aggressive Behavior | $T = 54$ | 65 |
| Rule-Breaking Behavior | $T = 50$ | ≤50 |
| Intrusive | $T = 62$ | 89 |
| Internalizing Problems | $T = 56$ | 73 |
| Externalizing Problems | $T = 54$ | 65 |
| Total Problems | $T = 56$ | 73 |
| Critical Items | $T = 61$ | 87 |
| Mean Substance Abuse | $T = 50$ | ≤50 |
| DSM-Oriented Depressive Problems | $T = 57$ | 76 |
| DSM-Oriented Anxiety Problems | $T = 60$ | 84 |
| DSM-Oriented Somatic Problems | $T = 50$ | 50 |
| DSM-Oriented Avoidant Personality Problems | $T = 53$ | 62 |
| DSM-Oriented ADHD Problems | $T = 60$ | 84 |
| DSM-Oriented Antisocial Personality Problems | $T = 50$ | ≤50 |
| ADHD Subscale: Inattention | | 86 |
| ADHD Subscale: Hyperactivity-Impulsivity | | 69 |

| BRIEF-A Informant Report | | |
|---|---|---|
| Validity Scale: Negativity | Acceptable | |
| Validity Scale: Infrequency | Acceptable | |
| Validity Scale: Inconsistency | Acceptable | |
| Inhibit | $T = 54$ | 69 |
| Shift | $T = 42$ | 36 |
| Emotional Control | $T = 48$ | 56 |
| Self-Monitor | $T = 47$ | 48 |
| Behavioral Regulation Index (BRI) | $T = 47$ | 48 |
| Initiate | $T = 54$ | 67 |
| Working Memory | $T = 68$ | 94 |
| Plan/Organize | $T = 49$ | 57 |
| Task Monitor | $T = 49$ | 56 |
| Organization of Materials | $T = 49$ | 46 |
| Metacognition Index (MI) | $T = 53$ | 63 |
| Global Executive Composite | $T = 51$ | 57 |
| BRIEF-A Self-Report | | |
| Validity Scale: Negativity | Acceptable | |
| Validity Scale: Infrequency | Acceptable | |
| Validity Scale: Inconsistency | Acceptable | |
| Inhibit | $T = 74$ | 98 |
| Shift | $T = 43$ | 38 |
| Emotional Control | $T = 58$ | 76 |
| Self-Monitor | $T = 63$ | 92 |
| Behavioral Regulation Index (BRI) | $T = 62$ | 81 |
| Initiate | $T = 56$ | 72 |
| Working Memory | $T = 89$ | 99 |
| Plan/Organize | $T = 60$ | 80 |
| Task Monitor | $T = 63$ | 95 |
| Organization of Materials | $T = 53$ | 67 |
| Metacognition Index (MI) | $T = 66$ | 93 |
| Global Executive Composite | $T = 65$ | 91 |
| CAARS-S:L | | |
| Inconsistency Index | Likely valid | |
| Inattention/Memory Problems | $T = 57$ | 75 |
| Hyperactivity/Restlessness | $T = 65$ | 93 |
| Impulsivity/Emotional Lability | $T = 49$ | 47 |
| Problems with Self-Concept | $T = 50$ | 50 |
| DSM-IV: Inattentive Symptoms | $T = 70$ | 98 |
| DSM-IV: Hyperactive/Impulsive Symptoms | $T = 69$ | 97 |
| DSM-IV: ADHD Symptoms Total | $T = 72$ | 99 |
| ADHD Index | $T = 59$ | 83 |
| CAARS-O:L | | |
| Inconsistency Index | Likely valid | |
| Inattention/Memory Problems | $T = 57$ | 75 |
| Hyperactivity/Restlessness | $T = 45$ | 30 |
| Impulsivity/Emotional Lability | $T = 49$ | 47 |
| Problems with Self-Concept | $T = 58$ | 79 |
| DSM-IV: Inattentive Symptoms | $T = 59$ | 83 |
| DSM-IV: Hyperactive/Impulsive Symptoms | $T = 57$ | 75 |
| DSM-IV: ADHD Symptoms Total | $T = 59$ | 83 |
| ADHD Index | $T = 58$ | 79 |
| CARE PRI | | |
| Inattention Scale Factor | raw score = 32 | 99 |
| Hyperactivity Scale Factor | raw score = 32 | 99 |
| Total Score | sum of above = 64 | 99 |
| DSM-IV Inattentive Scale | raw score = 18 | 99 |
| DSM-IV Hyperactive-Impulsive Scale | raw score = 18 | 99 |
| TAI | | |

| Total | $T = 52$ | 58 |
|---|---|---|
| Worry | $T = 52$ | 66 |
| Emotionality | $T = 50$ | 56 |
| **IVA CPT** | | |
| Auditory Response Validity Check | Valid | |
| Visual Response Validity Check | Valid | |
| Full Scale Response Control Quotient | 65 | 1 |
| Auditory Response Control Quotient | 90 | 25 |
| Visual Response Control Quotient | 53 | 1 |
| Full Scale Attention Quotient | 40 | 1 |
| Auditory Attention Quotient | 71 | 3 |
| Visual Attention Quotient | 18 | 1 |
| Sustained Auditory Attention Quotient | 61 | 1 |
| Sustained Visual Attention Quotient | 13 | 1 |

## TEST INSTRUMENTS

Achenbach Adult Behavior Checklist (ABCL)
Adult ADHD Self-Report and Significant Other Checklists (ADHD-SR; ADHD-SO)
Adult Manifest Anxiety Scale – College Form (AMAS-C)
Barkley Functional Impairment Scale (BFIS), Self-Report
Behavior Assessment System for Children, Second Edition Self-Report of Personality – College Form (BASC-2 SRP-COL)
Behavior Rating Inventory of Executive Function – Adult Version (BRIEF-A), Informant Report
Behavior Rating Inventory of Executive Function – Adult Version (BRIEF-A), Self-Report
College ADHD Response Evaluation, Parent Response Inventory (CARE PRI)
Conners' Adult ADHD Rating Scales – Observer Report: Long Version (CAARS-O:L)
Conners' Adult ADHD Rating Scales – Self-Report: Long Version (CAARS-S:L)
Gray Silent Reading Tests (GSRT)
Integrated Visual and Auditory Performance Test (IVA CPT)
Nelson Denny Reading Test (NDRT)
Peabody Picture Vocabulary Test, Fourth Edition (PPVT-4)
Reynolds Intellectual Assessment Scales (RIAS, selected subtests)
Scholastic Abilities Test for Adults (SATA, selected subtests)
Symptom/performance validity tests (names undisclosed)
Test Attitude Inventory (TAI)
Test of Verbal Conceptualization and Fluency (TVCF, selected subtests)
Test of Word Reading Efficiency, Second Edition (TOWRE-2)
Wechsler Adult Intelligence Scale – Fourth Edition (WAIS-IV)
Wechsler Individual Achievement Test – Third Edition (WIAT-III, selected subtests)
Wechsler Memory Scale – Fourth Edition (WMS-IV)
Woodcock Reading Mastery Tests, Third Edition (WRMT-III, selected subtests)
Woodcock-Johnson Tests of Achievement-III, Normative Update (WJ III ACH)
Woodcock-Johnson Tests of Cognitive Ability-III, Normative Update (WJ III COG, selected subtests)

**Regents' Center for Learning Disorders**
**Assessment Profile: Adelyn Bargeron**

| Below Average | | Average | | Above Average | |
|---|---|---|---|---|---|
| 0 | 16 | 25 | 50 | 75 | 84 | 100 |

## Cognitive/Language Domains

| Domain | 0 | 16 | 25 | 50 | 75 | 84 | 100 |
|---|---|---|---|---|---|---|---|
| Overall Ability/Full Scale | | | | ▓▓▓ | | | |
| Working Memory | | | | ▓▓▓ | | | |
| Immediate Memory/Learning | | ▓ | | ▓▓▓ | | | |
| Visual-Spatial Abilities | | | · | | | | |
| Processing Speed | | ▓ | · | | | | |
| Reasoning | | | · | | | | |
| Vocabulary | | | | | · | | |
| Verbal Fluency | | | · | | | | |
| Listening Comprehension | | | | | · | | |
| EF/Sustained Attention | ▓▓ | | | | | | |

| Achievement | 0 | 16 | 25 | 50 | 75 | 84 | 100 |
|---|---|---|---|---|---|---|---|
| Reading | rate & efficiency | | decoding | | | untimed compr. | |
| Writing | | | | | | creativity/productivity | |
| Math | fluency | | | | | | |



## Primary Evaluators

Scott Miller, Ph.D.:

Dr. Miller earned a B.S. at Washington and Lee University and an M.S. and Ph.D. at the University of Georgia in Clinical Psychology. He completed his pre-doctoral internship at the Portland VA Medical Center with rotations in neuropsychology, geropsychology and inpatient psychiatry. Dr. Miller returned to Athens and completed a post-doctoral fellowship at the Regents' Center for Learning Disorders at the University of Georgia. He accepted a staff position at the RCLD following his licensure. His duties at the center include clinical assessment and training. In his role as Head of Training, Dr. Miller administers the doctoral student practicum program and provides clinical supervision for staff and post-doctoral fellows. He holds an appointment in the Department of Psychology at UGA and is a member of the American Psychological Association.

Patricia A. Foels, Ph.D.:

Patricia Foels earned her Ph.D. in Educational Psychology from the University of Georgia and her M.A. in Clinical Psychology from Spalding University in Louisville, Kentucky. Her experience lies primarily in adult assessment. She is also an ongoing researcher at the RCLD.

 WAIS-IV

 WMS-IV

## Score Report

| Examinee Name | A B | Date of Report | 8/16/2013 |
|---|---|---|---|
| Examinee ID | | Grade | |
| Date of Birth | 2/22/1991 | Home Language | <Not Specified> |
| Gender | <Not Specified> | Handedness | <Not Specified> |
| Race/Ethnicity | <Not Specified> | Examiner Name | t a f |

| Test Administered | WAIS-IV (8/14/2013) | Age at Testing | 22 years 5 months | Retest? | No |
|---|---|---|---|---|---|
| | WMS-IV (8/15/2013) | | 22 years 5 months | | No |

WAIS–IV Comments

WMS–IV Comments

### Composite Score Summary

| Scale | Sum of Scaled Scores | Composite Score | | Percentile Rank | 90% Confidence Interval | Qualitative Description |
|---|---|---|---|---|---|---|
| Verbal Comprehension | 36 | VCI | 110 | 75 | 105-114 | High Average |
| Perceptual Reasoning | 31 | PRI | 102 | 55 | 97-107 | Average |
| Working Memory | 22 | WMI | 105 | 63 | 99-110 | Average |
| Processing Speed | 13 | PSI | 81 | 10 | 76-90 | Low Average |
| Full Scale | 102 | FSIQ | 101 | 53 | 98-104 | Average |
| General Ability | 67 | GAI | 106 | 66 | 102-110 | Average |

Confidence Intervals are based on the Overall Average SEMs. Values reported in the SEM column are based on the examinee's age.

The GAI is an optional composite summary score that is less sensitive to the influence of working memory and processing speed. Because working memory and processing speed are vital to a comprehensive evaluation of cognitive ability, it should be noted that the GAI does not have the breadth of construct coverage as the FSIQ.

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.




 WAIS-IV

## WMS-IV

## Composite Score Profile

## Composite Scores and Standard Error of Measurement

| Composite | Score | SEM |
|-----------|-------|-----|
| VCI | 110 | 3 |
| PRI | 102 | 3.67 |
| WMI | 105 | 4.24 |
| PSI | 81 | 4.74 |
| FSIQ | 101 | 2.12 |
| GAI | 106 | 2.6 |

The vertical bars represent the standard error of measurement (SEM).

# Analysis

## Index Level Discrepancy Comparisons

| Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate Overall Sample |
|------------|---------|---------|------------|--------------------|------------------------------|---------------------------|
| VCI - PRI | 110 | 102 | 8 | 9.29 | N | 28.2 |
| VCI - WMI | 110 | 105 | 5 | 10.18 | N | 36.8 |
| VCI - PSI | 110 | 81 | 29 | 10.99 | Y | 3.8 |
| PRI - WMI | 102 | 105 | -3 | 10.99 | N | 42 |
| PRI - PSI | 102 | 81 | 21 | 11.75 | Y | 9 |
| WMI - PSI | 105 | 81 | 24 | 12.46 | Y | 6.7 |
| FSIQ - GAI | 101 | 106 | -5 | 3.5 | Y | 17.6 |

Base rate by overall sample.
Statistical significance (critical value) at the .05 level.

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.




## Verbal Comprehension Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---------|-----------|--------------|-----------------|------------------------------|-----|
| Similarities | 30 | 13 | 84 | 13 | 1.16 |
| Vocabulary | 42 | 13 | 84 | 12 | 0.73 |
| Information | 13 | 10 | 50 | 10 | 0.9 |

## Perceptual Reasoning Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---------|-----------|--------------|-----------------|------------------------------|-----|
| Block Design | 40 | 9 | 37 | 9 | 1.2 |
| Matrix Reasoning | 23 | 13 | 84 | 14 | 1.04 |
| Visual Puzzles | 14 | 9 | 37 | 9 | 0.95 |

## Working Memory Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---------|-----------|--------------|-----------------|------------------------------|-----|
| Digit Span | 28 | 10 | 50 | 10 | 0.9 |
| Arithmetic | 17 | 12 | 75 | 12 | 1.2 |

## Processing Speed Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---------|-----------|--------------|-----------------|------------------------------|-----|
| Symbol Search | 21 | 6 | 9 | 6 | 1.31 |
| Coding | 54 | 7 | 16 | 7 | 1.16 |

## Subtest Level Discrepancy Comparisons

| Subtest Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate |
|--------------------|---------|---------|------------|--------------------|------------------------------|-----------|
| Digit Span - Arithmetic | 10 | 12 | -2 | 2.57 | N | 27.8 |
| Symbol Search - Coding | 6 | 7 | -1 | 3.41 | N | 40.1 |

Statistical significance (critical value) at the .05 level.

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.



 **WAIS-IV**                                                   **WMS-IV**

## Subtest Scaled Score Profile



The vertical bars represent the standard error of measurement (*SEM*)

## Determining Strengths and Weaknesses

### Differences Between Subtest and Overall Mean of Subtest Scores

| Subtest | Subtest Scaled Score | Mean Scaled Score | Difference | Critical Value .05 | Strength or Weakness | Base Rate |
|---|---|---|---|---|---|---|
| Block Design | 9 | 10.20 | -1.2 | 2.85 | | >25% |
| Similarities | 13 | 10.20 | 2.8 | 2.82 | | 15% |
| Digit Span | 10 | 10.20 | -0.2 | 2.22 | | >25% |
| Matrix Reasoning | 13 | 10.20 | 2.8 | □.54 | S | 15-25% |
| Vocabulary | 13 | 10.20 | 2.8 | 2.03 | S | 10-15% |
| Arithmetic | 12 | 10.20 | 1.8 | 2.73 | | >25% |
| Symbol Search | 6 | 10.20 | -4.2 | 3.42 | W | 5-10% |
| Visual Puzzles | 9 | 10.20 | -1.2 | 2.71 | | >25% |
| Information | 10 | 10.20 | -0.2 | 2.19 | | >25% |
| Coding | 7 | 10.20 | -3.2 | 2.97 | W | 15-25% |

Overall: Mean = 10.2, Scatter = 7, Base rate = 48.9.
Base Rate for Intersubtest Scatter is reported for 10 Full Scale Subtests.
Statistical significance (critical value) at the .05 level.

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.

 

# Process Analysis

## Perceptual Reasoning Process Score Summary

| Process Score | Raw Score | Scaled Score | Percentile Rank | SEM |
|---|---|---|---|---|
| Block Design No Time Bonus | 36 | 9 | 37 | 1.31 |

## Working Memory Process Score Summary

| Process Score | Raw Score | Scaled Score | Percentile Rank | Base Rate | SEM |
|---|---|---|---|---|---|
| Digit Span Forward | 10 | 9 | 37 | -- | 1.34 |
| Digit Span Backward | 10 | 11 | 63 | -- | 1.34 |
| Digit Span Sequencing | 8 | 9 | 37 | -- | 1.27 |
| Longest Digit Span Forward | 7 | -- | -- | 63.5 | -- |
| Longest Digit Span Backward | 5 | -- | -- | 64.5 | -- |
| Longest Digit Span Sequence | 5 | -- | -- | 87.5 | -- |

## Process Level Discrepancy Comparisons

| Process Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate |
|---|---|---|---|---|---|---|
| Block Design - Block Design No Time Bonus | 9 | 9 | 0 | 3.08 | N | |
| Digit Span Forward - Digit Span Backward | 9 | 11 | -2 | 3.65 | N | 31.5 |
| Digit Span Forward - Digit Span Sequencing | 9 | 9 | 0 | 3.6 | N | |
| Digit Span Backward - Digit Span Sequencing | 11 | 9 | 2 | 3.56 | N | 29.9 |
| Longest DS Forward - Longest DS Backward | 7 | 5 | 2 | -- | -- | 58 |
| Longest DS Forward - Longest DS Sequence | 7 | 5 | 2 | -- | -- | 34.5 |
| Longest DS Backward - Longest DS Sequence | 5 | 5 | 0 | -- | -- | |

Statistical significance (critical value) at the .05 level.



Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.

 WAIS-IV

 WMS-IV

## WMS—IV Results

### Index Score Summary

| Index | Sum of Scaled Scores | Index Score | | Percentile Rank | 90% Confidence Interval | Qualitative Description |
|-------|------|------|------|------|------|------|
| Immediate Memory | 40 | IMI | 100 | 50 | 95-105 | Average |

### Index Score Profile

### Index Scores and Standard Error of Measurement

| Index | Score | SEM |
|-------|-------|-----|
| IMI | 100 | 3.35 |

|   | AMI | VMI | VWMI | IMI | DMI |
|---|-----|-----|------|-----|-----|
| 165 | | | | | |
| 160 | | | | | |
| 155 | | | | | |
| 150 | | | | | |
| 145 | | | | | |
| 140 | | | | | |
| 135 | | | | | |
| 130 | | | | | |
| 125 | | | | | |
| 120 | | | | | |
| 115 | | | | | |
| 110 | | | | | |
| 105 | | | | | |
| 100 | | | | | |
| 95 | | | | | |
| 90 | | | | | |
| 85 | | | | | |
| 80 | | | | | |
| 75 | | | | | |
| 70 | | | | | |
| 65 | | | | | |
| 60 | | | | | |
| 55 | | | | | |
| 50 | | | | | |
| 45 | | | | | |
| 40 | | | | | |
| 35 | | | | | |

The vertical bars represent the standard error of measurement (*SEM*).

### Primary Subtest Scaled Score Summary

| Subtest | Domain | Raw Score | Scaled Score | Percentile Rank |
|---------|--------|-----------|--------------|-----------------|
| Logical Memory I | AM | 29 | 12 | 75 |
| Verbal Paired Associates I | AM | 39 | 10 | 50 |
| Designs I | VM | 87 | 11 | 63 |
| Visual Reproduction I | VM | 33 | 7 | 16 |

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.

## Primary Subtest Scaled Score Profile



## Process Score Conversions

### Visual Memory Process Score Summary

| Process Score | Raw Score | Scaled Score | Percentile Rank | Cumulative Percentage (Base Rate) |
|---|---|---|---|---|
| DE I Content | 39 | 10 | 50 | - |
| DE I Spatial | 24 | 17 | 99 | - |

## Subtest-Level Differences Within Indexes

### Immediate Memory Index

| Subtest | Scaled Score | IMI Mean Score | Difference from Mean | Critical Value | Base Rate |
|---|---|---|---|---|---|
| Logical Memory I | 12 | 10.00 | 2.00 | 2.59 | >25% |
| Verbal Paired Associates I | 10 | 10.00 | 0.00 | 1.82 | >25% |
| Designs I | 11 | 10.00 | 1.00 | 2.42 | >25% |
| Visual Reproduction I | 7 | 10.00 | -3.00 | 1.91 | 15% |

Statistical significance (critical value) at the .05 level.

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.

  

## Subtest-Level Contrast Scaled Scores

**Designs**

| Score | Score 1 | Score 2 | Contrast Scaled Score |
|---|---|---|---|
| DE I Spatial vs. Content | 17 | 10 | 7 |

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.

 **WAIS-IV**                                               **WMS-IV**

## Ability-Memory Analysis

Ability Score Type:  GAI
Ability Score:  106

### Predicted Difference Method

| Index | Predicted WMS–IV Index Score | Actual WMS–IV Index Score | Difference | Critical Value | Significant Difference Y / N | Base Rate |
|---|---|---|---|---|---|---|
| Immediate Memory | 104 | 100 | 4 | 9.78 | N | |

Statistical significance (critical value) at the .01 level.

### Contrast Scaled Scores

| Score | Score 1 | Score 2 | Contrast Scaled Score |
|---|---|---|---|
| General Ability Index vs. Immediate Memory Index | 106 | 100 | 9 |

Copyright © 2009 by NCS Pearson, Inc.
Normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.



# SCORE REPORT

**Name: B, A**                                       Examiner: wl
Date of Birth: 02/22/1991
Age: 22 years, 6 months
Sex: Female
Dates of Testing:
    08/15/2013 (WJ III COG)
    08/14/2013 (WJ III ACH)

## TABLE OF SCORES
*Woodcock-Johnson III Normative Update Tests of Cognitive Abilities and Tests of Achievement (Form A)*
WJ III NU Compuscore and Profiles Program, Version 3.1
Norms based on age 22-6

| CLUSTER/Test | Raw | W | AE | EASY to | DIFF | RPI | SS (90% Band) | PR |
|---|---|---|---|---|---|---|---|---|
| FLUID REASONING (Gf) | – | 527 | >19 | 16–4 | >19 | 96/90 | 110 (102–117) | 74 |
| PROCESS SPEED (Gs) | – | 529 | >21 | 15–8 | >21 | 95/90 | 110 (102–117) | 74 |
| | | | | | | | | |
| LISTENING COMP | – | 526 | >30 | 17–11 | >30 | 95/90 | 107 (100–114) | 69 |
| | | | | | | | | |
| BRIEF ACHIEVEMENT | – | 566 | >30 | >30 | >30 | 99/90 | 115 (111–119) | 84 |
| | | | | | | | | |
| BROAD READING | – | 541 | >30 | 16–9 | >30 | 94/90 | 104 (100–109) | 62 |
| BROAD MATH | – | 551 | >30 | >30 | >30 | 98/90 | 116 (112–121) | 86 |
| | | | | | | | | |
| BRIEF READING | – | 553 | >30 | 26 | >30 | 97/90 | 111 (105–117) | 77 |
| BASIC READING SKILLS | – | 536 | 17–8 | 14–2 | >30 | 86/90 | 98 (93–102) | 44 |
| BRIEF MATH | – | 574 | >30 | >30 | >30 | 100/90 | 126 (120–131) | 96 |
| MATH CALC SKILLS | – | 535 | >24 | 17–2 | >24 | 95/90 | 108 (103–113) | 70 |
| BASIC WRITING SKILLS | – | 549 | >30 | >30 | >30 | 98/90 | 111 (106–116) | 77 |
| | | | | | | | | |
| ACADEMIC SKILLS | – | 561 | >30 | >30 | >30 | 99/90 | 114 (110–117) | 82 |
| ACADEMIC FLUENCY | – | 519 | 15–5 | 12–5 | >24 | 84/90 | 94 (89–98) | 34 |
| PHON/GRAPH KNOW | – | 514 | 13–7 | 10–2 | >30 | 80/90 | 94 (88–99) | 33 |
| | | | | | | | | |
| Concept Formation | 36–E | 526 | >18–8 | 14–10 | >18–8 | 95/90 | 105 (98–112) | 63 |
| Visual Matching | 53–2 | 526 | 17–1 | 13–8 | >23 | 89/90 | 99 (90–107) | 47 |
| Retrieval Fluency | 84 | 506 | 18–9 | 7–6 | >30 | 89/90 | 98 (91–105) | 45 |
| Analysis-Synthesis | 30–E | 529 | >20 | >20 | >20 | 97/90 | 111 (101–122) | 78 |
| Decision Speed | 40 | 531 | >19 | >19 | >19 | 98/90 | 118 (109–127) | 89 |
| | | | | | | | | |
| Letter-Word Identification | 71 | 559 | 26 | 17–4 | >30 | 94/90 | 103 (97–108) | 57 |
| Reading Fluency | 64 | 517 | 15–0 | 12–8 | >30 | 77/90 | 92 (88–97) | 31 |
| Understanding Directions | – | 518 | >21 | 14–2 | >21 | 95/90 | 107 (96–117) | 67 |
| Calculation | 38 | 567 | >23 | >23 | >23 | 100/90 | 120 (114–126) | 91 |
| Math Fluency | 76 | 503 | 11–6 | 8–8 | 15–4 | 62/90 | 71 (67–75) | 3 |
| Spelling | 54 | 557 | >30 | >30 | >30 | 99/90 | 113 (107–118) | 80 |
| Writing Fluency | 31 | 535 | >21 | 18–0 | >21 | 96/90 | 113 (101–125) | 80 |
| Passage Comprehension | 44 | 546 | >30 | >30 | >30 | 99/90 | 118 (109–127) | 88 |
| Applied Problems | 60 | 581 | >30 | >30 | >30 | 100/90 | 123 (116–130) | 94 |
| Word Attack | 26 | 513 | 12–3 | 10–0 | 18–5 | 70/90 | 92 (87–98) | 31 |
| Oral Comprehension | 29 | 534 | >30 | 20 | >30 | 96/90 | 106 (98–114) | 67 |

#: L3A002786

**Score Report**
**B, A**
**August 15, 2013**

Page 2

| CLUSTER/Test | Raw | W | AE | EASY | to | DIFF | RPI | SS (90% Band) | PR |
|---|---|---|---|---|---|---|---|---|---|
| Editing | 26 | 542 | >30 | 21 | | >30 | 96/90 | 107 (100-113) | 67 |
| Spelling of Sounds | 34 | 514 | 17-2 | 10-6 | | >29 | 87/90 | 97 (89-106) | 43 |



# IVA+Plus Standard Scales Analysis

|  Full Scale | Full Scale |
|---|---|
| Response Control Quotient =  65 | Attention Quotient =  40 |

| Auditory | Visual | | Auditory | Visual |
|---|---|---|---|---|
| RCQ =  90 | RCQ =  53 | | AQ =  71 | AQ =  18 |





Auditory Response Validity Check = Valid
Visual Response Validity Check = Valid

| Fine Motor | | | | | |
|---|---|---|---|---|---|
| Hyperactivity | None | Mild | Mod | Sev | Ext |

---

## PERSONAL INFORMATION

Last Name  B                    First Name  A

Social Security #                       Educational Level

Date of Birth (MM-DD-YYYY)  02/22/1991   Age  22 years

Sex (M/F) F                      On medication (Y/N) N

Diagnosis 1 (ICD code)        Medication A
Diagnosis 2 (ICD code)        Medication B
Diagnosis 3 (ICD code)        Medication C

---

Test Version  2010.2      TEST INFORMATION

Group Code                ID Code              Examiner Code

Date 08/15/2013 07:35AM   Note

Comment

---

IVA+Plus CPT Test (c) Copyright 1994-2006 BrainTrain, Inc.
Distributed by BrainTrain, 727 Twin Ridge Lane, Richmond VA 23235
Phone (804) 320-0105  http://www.braintrain.com  FAX (804) 320-0242

A B 08/15/2013 07:35AM

| Auditory | | RESPONSE CONTROL | Visual | |
|---|---|---|---|---|
| Raw | Quotient | Primary Scales | Quotient | Raw |
| 98.7% | 107 | Prudence | 59 | 89.2% |
| 75.0% | 89 | Consistency | 94 | 76.4% |
| 88.0% | 83 | Stamina | 57 | 77.8% |
| Hyperactive Events: | 2 | | Fine Motor Reg. Quot: 103 | |

| Auditory | | ATTENTION | Visual | |
|---|---|---|---|---|
| Raw | Quotient | Primary Scales | Quotient | Raw |
| 95.6% | 59 | Vigilance | 12 | 91.1% |
| 75.4% | 95 | Focus | 60 | 71.4% |
| 633ms | 87 | Speed | 84 | 483ms |

| Attribute | | Raw | Q | <----+----+----o----+----+----> |
|---|---|---|---|---|
| Balance | | 76.4% | 106 | Vis Dom      No Bias      Aud Dom |
| Readiness | A | 86.4% | 87 | High      No Bias      Low |
|  | V | 92.0% | 105 | |

| Symptomatic | | Raw | Q | WNL  Mild  Mod  Sev  Ext |
|---|---|---|---|---|
| Comprehension | A | 99.2% | 97 | |
|  | V | 97.1% | 63 | |
| Persistence | A | 119.7% | 110 | |
|  | V | 80.3% | 86 | |
| Sensory/Motor | A | 214ms | 112 | |
|  | V | 213ms | 107 | |

Norms: IVA+Plus 2004.1 03-14-2001 for F age 22 - 24

#: L34002786

A B 08/15/2013 07:35AM

## IVA+Plus SUSTAINED ATTENTION SCALES

These two additional scales are provided for use
with the IVA+Plus Interpretive Flowchart for ADHD.

```
----------------------------------------------------
Sustained Auditory Attention Quotient        61
Sustained Visual Attention Quotient          13
----------------------------------------------------
```

Quotient scores which are between zero and 59 reflect extreme deficits.

Copyright © 1994-2011 BrainTrain, Inc.

 **WIAT-III**

## Clinician Report

| Student Name: | A B | Date of Report: | 8/15/2013 |
|---|---|---|---|
| Student ID: | | Grade: | N/A |
| Date of Birth: | 2/22/1991 | Home Language: | <Not Specified> |
| Gender: | <Not Specified> | Handedness: | <Not Specified> |
| Race/Ethnicity: | <Not Specified> | Examiner Name: | t a f |

| Test Administered: | WIAT–III (8/15/2013) | Age at Testing: 22 years 5 months | Retest? No |
|---|---|---|---|

WIAT–III Comments:

### WIAT–III

**Age Based Scores**

#### Subtest Score Summary

| Subtest | Raw Score | Standard Score | 95% Confidence Interval | Percentile Rank | Normal Curve Equiv. | Stanine | Grade Equiv. | Age Equiv. | Growth Score |
|---|---|---|---|---|---|---|---|---|---|
| Essay Composition | — | 108 | 98–118 | 70 | 61 | 6 | N/A | N/A | N/A |
| Math Fluency—Addition | 30 | 71 | 59–83 | 3 | 9 | 1 | N/A | N/A | N/A |
| Math Fluency—Subtraction | 28 | 82 | 73–91 | 12 | 25 | 3 | N/A | N/A | N/A |
| Math Fluency—Multiplication | 19 | 76 | 67–85 | 5 | 16 | 2 | N/A | N/A | N/A |

– Indicates a subtest with multiple raw scores (shown in the Subtest Component Score Summary).

* Indicates a raw score that is converted to a weighted raw score (not shown).

† Indicates that a raw score is based on a below grade level item set.

Copyright © 2009 NCS Pearson, Inc. All rights reserved.
Produced in the United States of America.





## Subtest Score Profile



*Note.* The vertical bars represent the confidence interval at 95%.

## Subtest Component Score Summary

| Subtest Component | Raw Score | Standard Score | Percentile Rank | Normal Curve Equivalent | Stanine | Qualitative Description |
|---|---|---|---|---|---|---|
| **Essay Composition** | | | | | | |
| Word Count | 177 | 115 | 84 | 71 | 7 | Average |
| Theme Development and Text Organization | 9 | 99 | 47 | 49 | 5 | Average |

## Composite Score Summary

| Composite | Sum of Subtest Standard Scores | Standard Score | 95% Confidence Interval | Percentile Rank | Normal Curve Equiv. | Stanine | Qualitative Description |
|---|---|---|---|---|---|---|---|
| Math Fluency | 229 | 75 | 68–82 | 5 | 15 | 2 | Below Average |

Copyright © 2009 NCS Pearson, Inc. All rights reserved.
Produced in the United States of America.



## Composite Score Profile

|  | Oral Language | Total Reading | Basic Reading | Reading Comp | Written Expression | Math | Math Fluency |
|---|---|---|---|---|---|---|---|
| 160 | | | | | | | |
| 155 | | | | | | | |
| 150 | | | | | | | |
| 145 | | | | | | | |
| 140 | | | | | | | |
| 135 | | | | | | | |
| 130 | | | | | | | |
| 125 | | | | | | | |
| 120 | | | | | | | |
| 115 | | | | | | | |
| 110 | | | | | | | |
| 105 | | | | | | | |
| 100 | | | | | | | |
| 95 | | | | | | | |
| 90 | | | | | | | |
| 85 | | | | | | | |
| 80 | | | | | | | |
| 75 | | | | | | | |
| 70 | | | | | | | |
| 65 | | | | | | | |
| 60 | | | | | | | |
| 55 | | | | | | | |
| 50 | | | | | | | |
| 45 | | | | | | | |
| 40 | | | | | | | |

*Note.* The vertical bars represent the confidence interval at 95%.

Copyright © 2009 NCS Pearson, Inc. All rights reserved.
Produced in the United States of America.